℀JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**        **Category No.** I        **Investigating Agency** FBI

**City** Boston

**County** Suffolk

**Related Case Information:**

| | |
|---|---|
| Superseding Ind./ Inf. | Case No. |
| Same Defendant | New Defendant |
| Magistrate Judge Case Number | |
| Search Warrant Case Number | 13-mj-1023-RBC - 13-mj-1034-RBC |
| R 20/R 40 from District of | |

**Defendant Information:**

Defendant Name    Alexis Hidalgo        Juvenile:        ☐ Yes ☑ No

Is this person an attorney and/or a member of any state/federal bar:        ☐ Yes ☑ No

Alias Name    "P", "Papi-T", "Papi-Thing", "Light", "Frank"

Address    (City & State) Malden, MA        ◼

Birth date (Yr only): 1981   SSN (last4#): 4612   Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:**        Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA**    Emily O. Cummings/John A. Wortmann, Jr.    Bar Number if applicable _____

**Interpreter:**    ☐ Yes ☑ No        List language and/or dialect: _____

**Victims:**    ☐ Yes ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)    ☐ Yes ☐ No

**Matter to be SEALED:**    ☑ Yes    ☐ No

☑ Warrant Requested        ☐ Regular Process        ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at ——————— ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:    Ordered by: _____ on _____

**Charging Document:**    ☐ Complaint    ☐ Information    ☑ Indictment

**Total # of Counts:**    ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony   3

Continue on Page 2 for Entry of U.S.C. Citations

☒ I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date: 1/16/13        Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**   Alexis Hidalgo _____

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 U.S.C. §846 | Conspiracy to Distribute a Controlled Substance | 1 |
| Set 2  21 U.S.C. §841 (a)(1) | Distribution of Cocaine Base | 3, 4 |
| Set 3  18 U.S.C. §2 | Aiding and Abetting | 3, 4 |
| Set 4  21 U.S.C. §853 | Proceeds Forfeiture Allegation | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

cr js-45-MA2011.wpd - 3/25/2011

℠JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |

**Place of Offense:**    **Category No.** I    **Investigating Agency** FBI

**City** Boston

**County** Suffolk

**Related Case Information:**

Superseding Ind./ Inf. _____    Case No. _____
Same Defendant _____    New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number    13-mj-1023-RBC - 13-mj-1034-RBC
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name    Jonathan Dasilva    Juvenile:    ☐ Yes ☑ No

Is this person an attorney and/or a member of any state/federal bar:    ☐ Yes ☑ No

Alias Name    "Jerk"  "Jerky"  "Jon-Jon"  "The Don"  "the Boss"

Address    (City & State) Malden, MA    ⊞

Birth date (Yr only): 1983   SSN (last4#): 8956   Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:** _____    Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA**    Emily O. Cummings/John A. Wortmann, Jr.    Bar Number if applicable _____

**Interpreter:**    ☐ Yes  ☑ No    List language and/or dialect: _____

**Victims:**    ☐ Yes ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)    ☐ Yes  ☐ No

**Matter to be SEALED:**    ☑ Yes    ☐ No

☑ Warrant Requested    ☐ Regular Process    ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at ——————————— ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:    Ordered by: _____ on _____

**Charging Document:**    ☐ Complaint    ☐ Information    ☑ Indictment

**Total # of Counts:**    ☐ Petty ———    ☐ Misdemeanor ———    ☑ Felony  5

Continue on Page 2 for Entry of U.S.C. Citations

☒    I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date:  1|16|13    Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk):   _____

**Name of Defendant**   Jonathan Dasilva   _____

**U.S.C. Citations**

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 U.S.C. §846 | Conspiracy to Distribute a Controlled Substance | 1 |
| Set 2 | 21 U.S.C. 841(a)(1) | Distribution of Marijuana | 2 |
| Set 3 | 18 U.S.C. §2 | Aiding and Abetting | 2 |
| Set 4 | 21 U.S.C. §841(a)(1) | Distribution of Cocaine Base | 3 |
| Set 5 | 18 U.S.C. §2 | Aiding and Abetting | 3 |
| Set 6 | 21 U.S.C. §841(a)(1) | Distribution of Oxycodone | 9 |
| Set 7 | 18 U.S.C. §2 | Aiding and Abetting | 9 |
| Set 8 | 18 U.S.C. 922(g)(1) | Felon in Possession of Firearm and Ammunition | 10 |
| Set 9 | 18 U.S.C. §2 | Aiding and Abetting | 10 |
| Set 10 | 18 U.S.C. § 924(d) & 28 U.S.C. § 2461(c) | Forfeiture Allegation | |
| Set 11 | 21 U.S.C. S.853 | Proceeds Forfeiture Allegation | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:**   _____

_____

_____

_____

cr js-45-MA2011.wpd - 3/25/2011

**Criminal Case Cover Sheet**      **U.S. District Court - District of Massachusetts**

| | | |
|---|---|---|
| **Place of Offense:** | **Category No.** I | **Investigating Agency** FBI |

**City** Boston      **Related Case Information:**

**County** Suffolk

Superseding Ind./ Inf. _____ Case No. _____
Same Defendant _____ New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number 13-mj-1023-RBC - 13-mj-1034-RBC
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name John Alves    Juvenile: ☐ Yes ☑ No

Is this person an attorney and/or a member of any state/federal bar: ☐ Yes ☑ No

Alias Name "Purdue" "Polk"

Address (City & State) Roxbury, MA

Birth date (Yr only): 1979 SSN (last4#): 6306 Sex M Race: _____ Nationality: _____

**Defense Counsel if known:** _____ Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA** Emily O. Cummings/John A. Wortmann, Jr.   Bar Number if applicable _____

**Interpreter:** ☐ Yes ☑ No   List language and/or dialect: _____

**Victims:** ☐ Yes ☑ No If yes, are there multiple crime victims under 18 USC§3771(d)(2) ☐ Yes ☐ No

**Matter to be SEALED:** ☑ Yes ☐ No

☑ Warrant Requested   ☐ Regular Process   ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence ☐ Awaiting Trial
☐ On Pretrial Release: Ordered by: _____ on _____

| **Charging Document:** | ☐ Complaint | ☐ Information | ☑ Indictment |
|---|---|---|---|
| **Total # of Counts:** | ☐ Petty | ☐ Misdemeanor | ☑ Felony 2 |

Continue on Page 2 for Entry of U.S.C. Citations

☒ I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date: 1/16/13    Signature of AUSA: _____

**District Court Case Number**  (To be filled in by deputy clerk):  _____

**Name of Defendant**     John Alves     _____

**U.S.C. Citations**

|       | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|-------|--------------------|------------------------------------|-------------------|
| Set 1 | 21 U.S.C. §846 | Conspiracy to Distribute a Controlled Substance | 1 |
| Set 2 | 21 U.S.C. §841(a)(1) | Distribution of Marijuana | 7 |
| Set 3 | 18 U.S.C. § 2 | Aiding and Abetting | 7 |
| Set 4 | 21 U.S.C. §853 | Proceeds Forfeiture Allegation | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:**  _____

cr js-45-MA2011.wpd - 3/25/2011

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**          **Category No.**  I          **Investigating Agency**   FBI

**City**   Boston                  **Related Case Information:**

**County**   Suffolk

Superseding Ind./ Inf. _____ Case No. _____
Same Defendant _____ New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number   13-mj-1023-RBC - 13-mj-1034-RBC
R 20/R 40 from District of _____

**Defendant Information:**

**Defendant Name**   Hamza Awil _____ Juvenile:        ☐ Yes ☑ No

Is this person an attorney and/or a member of any state/federal bar:        ☐ Yes ☑ No

**Alias Name** _____

**Address**   (City & State)   Portland, ME _____ ■

Birth date (Yr only): 1988   SSN (last4#): 9338   Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:** _____   Address _____

**Bar Number** _____   _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cummings/John A. Wortmann, Jr.   Bar Number if applicable _____

**Interpreter:**     ☐ Yes  ☑ No          List language and/or dialect: _____

**Victims:**     ☐ Yes ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)     ☐ Yes   ☐ No

**Matter to be SEALED:**     ☑ Yes   ☐ No

☑ Warrant Requested          ☐ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at ─────────────── ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**          ☐ Complaint          ☐ Information          ☑ Indictment

**Total # of Counts:**          ☐ Petty ─────── ☐ Misdemeanor ─────── ☑ Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

☒ I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date: 1/16/13          Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**      Awil Hamza      _____

## U.S.C. Citations

| **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|
| Set 1   21 U.S.C. §846 | Conspiracy to Distribute a Controlled Substance | 1 |
| Set 2   21 U.S.C. §853 | Forfeiture Allegation | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

cr js-45-MA2011.wpd - 3/25/2011

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**   Category No. __I_____   Investigating Agency   FBI

**City**   Boston

**County**   Suffolk

**Related Case Information:**

Superseding Ind./ Inf. _____   Case No. _____
Same Defendant _____   New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number   13-mj-1023-RBC - 13-mj-1034-RBC
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Benjamin Baptista   Juvenile:   ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name   "BJ"

Address   (City & State)   Brockton, MA   ⊞

Birth date (Yr only): 1983   SSN (last4#): 9270   Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:** _____   Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cummings/John A. Wortmann, Jr.   Bar Number if applicable _____

**Interpreter:**   ☐ Yes  ☑ No   List language and/or dialect: _____

**Victims:**   ☐ Yes  ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes  ☐ No

**Matter to be SEALED:**   ☑ Yes   ☐ No

☑ Warrant Requested   ☐ Regular Process   ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at ──────────── ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty ──────── ☐ Misdemeanor ──────── ☑ Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

☒ I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date:  1\16\13   Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**   Benjamin Baptista

**U.S.C. Citations**

| **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|
| Set 1  21 U.S.C. §846 | Conspiracy to Distribute a Controlled Substance | 1 |
| Set 2  21 U.S.C. § 853 | Proceeds Forfeiture Allegation | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

cr js-45-MA2011.wpd - 3/25/2011

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**   **Category No.** __I__   **Investigating Agency**   FBI

**City**   Boston

**County**   Suffolk

**Related Case Information:**

Superseding Ind./ Inf. _____   Case No. _____
Same Defendant   New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number   13-mj-1023-RBC - 13-mj-1034-RBC
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Jeremia Barbosa          Juvenile:   ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name   "DeDe"

Address   (City & State)  Randolph, MA                                        ⊞

Birth date (Yr only): 1984   SSN (last4#): 1265   Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:** _____   Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cummings/John A. Wortmann, Jr.   Bar Number if applicable _____

**Interpreter:**   ☐ Yes  ☑ No   List language and/or dialect: _____

**Victims:**   ☐ Yes ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes  ☐ No

**Matter to be SEALED:**   ☑ Yes  ☐ No

☑ Warrant Requested      ☐ Regular Process      ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at ──────────── ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty ───────   ☐ Misdemeanor ─────── ☑ Felony  1

Continue on Page 2 for Entry of U.S.C. Citations

☒ I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date:  1/16/13          Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**   Jeremia Barbosa _____

**U.S.C. Citations**

| **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|
| Set 1   21 U.S.C. §846 | Conspiracy to Distribute a Controlled Substance | 1 |
| Set 2   21 U.S.C. §853 | Proceeds Forfeiture Allegation | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

cr js-45-MA2011.wpd - 3/25/2011

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:** Category No. I   **Investigating Agency** FBI

**City** Boston

**County** Suffolk

**Related Case Information:**

Superseding Ind./ Inf. _____ Case No. _____
Same Defendant _____ New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number 13-mj-1023-RBC - 13-mj-1034-RBC
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name Maurice Barnett   Juvenile: ☐ Yes ☑ No

Is this person an attorney and/or a member of any state/federal bar: ☐ Yes ☑ No

Alias Name "Cali"

Address (City & State) Marina, California ➕

Birth date (Yr only): 1982 SSN (last4#): 4343 Sex M Race: _____ Nationality: _____

**Defense Counsel if known:** _____ Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA** Emily O. Cummings/John A. Wortmann, Jr. Bar Number if applicable _____

**Interpreter:** ☐ Yes ☑ No List language and/or dialect: _____

**Victims:** ☐ Yes ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2) ☐ Yes ☐ No

**Matter to be SEALED:** ☑ Yes ☐ No

☑ Warrant Requested ☐ Regular Process ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at ——————— ☐ Serving Sentence ☐ Awaiting Trial
☐ On Pretrial Release: Ordered by: _____ on _____

**Charging Document:** ☐ Complaint ☐ Information ☑ Indictment

**Total # of Counts:** ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony 1

Continue on Page 2 for Entry of U.S.C. Citations

☒ I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date: 1/16/13  Signature of AUSA: _(signature)_

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**    Maurice Barnett    _____

**U.S.C. Citations**

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 U.S.C. §846 | Conspiracy to Distribute a Controlled Substance | 1 |
| Set 2 | 21 U.S.C. §853 | Proceeds Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

cr js-45-MA2011.wpd - 3/25/2011

&JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |

**Place of Offense:**        **Category No.** ___I_____        **Investigating Agency** ___FBI_____

**City** _Boston_____

**County** _Suffolk_____

**Related Case Information:**

Superseding Ind./ Inf. _____  Case No. _____
Same Defendant _____  New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number  _13-mj-1023-RBC - 13-mj-1034-RBC_
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name  _Jackson Barros_____  Juvenile:        ☐ Yes ☑ No

Is this person an attorney and/or a member of any state/federal bar:        ☐ Yes ☑ No

Alias Name  _"Jab", "Frost", "Jack Frost"_

Address  _(City & State)_ **Boston, MA** _____ ✚

Birth date (Yr only): _1981_ SSN (last4#): _3272_ Sex _M_   Race: _____   Nationality: _____

**Defense Counsel if known:** _____  Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA** _Emily O. Cummings/John A. Wortmann, Jr.___   Bar Number if applicable _____

**Interpreter:**        ☐ Yes   ☑ No        List language and/or dialect: _____

**Victims:**        ☐ Yes ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)        ☐ Yes    ☐ No

**Matter to be SEALED:**        ☑ Yes        ☐ No

☑ Warrant Requested        ☐ Regular Process        ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence        ☐ Awaiting Trial
☐ On Pretrial Release:    Ordered by: _____ on _____

**Charging Document:**        ☐ Complaint        ☐ Information        ☑ Indictment

**Total # of Counts:**        ☐ Petty ——————        ☐ Misdemeanor ——————        ☑ Felony __1__

Continue on Page 2 for Entry of U.S.C. Citations

☒ I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date: _1|14|13_        Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**     Jackson Barros

**U.S.C. Citations**

| **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|
| Set 1  21 U.S.C. §846 | Conspiracy to Distribute a Controlled Substance | 1 |
| Set 2  21 U.S.C. §853 | Proceeds Forfeiture Allegation | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

cr js-45-MA2011.wpd - 3/25/2011

℈JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:** **Category No.** I _____ **Investigating Agency** FBI _____

**City** Boston _____ **Related Case Information:**

**County** Suffolk _____

Superseding Ind./ Inf. _____ Case No. _____
Same Defendant _____ New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number 13-mj-1023-RBC - 13-mj-1034-RBC
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name Michael Beal _____ Juvenile: ☐ Yes ☑ No

Is this person an attorney and/or a member of any state/federal bar: ☐ Yes ☑ No

Alias Name "Dred"

Address (City & State) Brockton, MA ☐

Birth date (Yr only): 1979 SSN (last4#): 0751 Sex M Race: _____ Nationality: _____

**Defense Counsel if known:** _____ Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA** Emily O. Cummings/John A. Wortmann, Jr. Bar Number if applicable _____

**Interpreter:** ☐ Yes ☑ No List language and/or dialect: _____

**Victims:** ☐ Yes ☑ No If yes, are there multiple crime victims under 18 USC§3771(d)(2) ☐ Yes ☐ No

**Matter to be SEALED:** ☑ Yes ☐ No

☑ Warrant Requested ☐ Regular Process ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at ——————— ☐ Serving Sentence ☐ Awaiting Trial
☐ On Pretrial Release: Ordered by: _____ on _____

**Charging Document:** ☐ Complaint ☐ Information ☑ Indictment

**Total # of Counts:** ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony 1

Continue on Page 2 for Entry of U.S.C. Citations

☒ I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date: 1/16/13 Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**    Michael Beal    _____

|                           | **U.S.C. Citations**                              |                      |
|---------------------------|---------------------------------------------------|----------------------|
| **Index Key/Code**        | **Description of Offense Charged**                | **Count Numbers**    |
| Set 1   21 U.S.C. §846    | Conspiracy to Distribute a Controlled Substance   | 1                    |
| Set 2   21 U.S.C. §853    | Proceeds Forfeiture Allegation                    |                      |
| Set 3  _____    | _____        | _____            |
| Set 4  _____    | _____        | _____            |
| Set 5  _____    | _____        | _____            |
| Set 6  _____    | _____        | _____            |
| Set 7  _____    | _____        | _____            |
| Set 8  _____    | _____        | _____            |
| Set 9  _____    | _____        | _____            |
| Set 10 _____    | _____        | _____            |
| Set 11 _____    | _____        | _____            |
| Set 12 _____    | _____        | _____            |
| Set 13 _____    | _____        | _____            |
| Set 14 _____    | _____        | _____            |
| Set 15 _____    | _____        | _____            |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

cr js-45-MA2011.wpd - 3/25/2011

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |

**Place of Offense:**          **Category No.** I          **Investigating Agency** FBI

**City** Boston

**County** Suffolk

**Related Case Information:**

Superseding Ind./ Inf. _____   Case No. _____
Same Defendant _____   New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number   13-mj-1023-RBC - 13-mj-1034-RBC
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Joshua Brandao          Juvenile:          ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:          ☐ Yes  ☑ No

Alias Name _____

Address   (City & State)   Roxbury, MA                                                          ☒

Birth date (Yr only): 1990   SSN (last4#): 2451   Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:** _____   Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cummings/John A. Wortmann, Jr.   Bar Number if applicable _____

**Interpreter:**   ☐ Yes  ☑ No   List language and/or dialect: _____

**Victims:**   ☐ Yes ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes  ☐ No

**Matter to be SEALED:**   ☑ Yes  ☐ No

☑ Warrant Requested          ☐ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty ——   ☐ Misdemeanor ——   ☑ Felony   2

Continue on Page 2 for Entry of U.S.C. Citations

☒  I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date: 1/16/13          Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**    Joshua Brandao

**U.S.C. Citations**

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 U.S.C. §846 | Conspiracy to Distribute a Controlled Substance | 1 |
| Set 2 | 21 U.S.C. §841 (a) (1) | Distribution of Cocaine Base | 8 |
| Set 3 | 18 U.S.C. §2 | Aiding and Abetting | 8 |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

cr js-45-MA2011.wpd - 3/25/2011

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**  **Category No.** I   **Investigating Agency** FBI

**City** Boston

**County** Suffolk

**Related Case Information:**

Superseding Ind./ Inf. _____ Case No. _____
Same Defendant _____ New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number  13-mj-1023-RBC - 13-mj-1034-RBC
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Julio Collazos    Juvenile:    ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:    ☐ Yes  ☑ No

Alias Name   "H"

Address   (City & State)  Brockton, MA    ⊞

Birth date (Yr only): 1980  SSN (last4#): 4713  Sex M   Race: _____  Nationality: _____

**Defense Counsel if known:** _____   Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cummings/John A. Wortmann, Jr.   Bar Number if applicable _____

**Interpreter:**  ☐ Yes  ☑ No    List language and/or dialect: _____

**Victims:**  ☐ Yes ☑ No  If yes, are there multiple crime victims under 18 USC §3771(d)(2)   ☐ Yes  ☐ No

**Matter to be SEALED:**  ☑ Yes  ☐ No

☑ Warrant Requested    ☐ Regular Process    ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by: _____ on _____

**Charging Document:**  ☐ Complaint  ☐ Information  ☑ Indictment

**Total # of Counts:**  ☐ Petty _____  ☐ Misdemeanor _____  ☑ Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

☒  I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date: 1/16/13    Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**   Julio Collazos _____

**U.S.C. Citations**

| **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|
| Set 1  21 U.S.C. §846 | Conspiracy to Distribute a Controlled Substance | 1 |
| Set 2  21 U.S.C. §853 | Proceeds Forfeiture Allegation | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

cr js-45-MA2011.wpd - 3/25/2011

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |

**Place of Offense:**      **Category No.** I      **Investigating Agency** FBI

**City**   Boston

**County**   Suffolk

**Related Case Information:**

Superseding Ind./ Inf. _____ Case No. _____
Same Defendant _____ New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number   13-mj-1023-RBC - 13-mj-1034-RBC
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Ilton Correia      Juvenile:    ☐ Yes ☑ No

Is this person an attorney and/or a member of any state/federal bar:    ☐ Yes ☑ No

Alias Name   "Gay Guy" "Ilt"

Address   (City & State) Roxbury, MA      ⊞

Birth date (Yr only): 1983   SSN (last4#): 3908   Sex M    Race: _____    Nationality: _____

**Defense Counsel if known:** _____    Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cummings/John A. Wortmann, Jr.    Bar Number if applicable _____

**Interpreter:**    ☐ Yes ☑ No    List language and/or dialect: _____

**Victims:**    ☐ Yes ☑ No   If yes, are there multiple crime victims under 18 USC§3771(d)(2)    ☐ Yes ☐ No

**Matter to be SEALED:**    ☑ Yes    ☐ No

☑ Warrant Requested      ☐ Regular Process      ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at ——————————— ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**    ☐ Complaint    ☐ Information    ☑ Indictment

**Total # of Counts:**    ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony   2

Continue on Page 2 for Entry of U.S.C. Citations

☒ I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date: 1/16/13      Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**    Ilton Correia

<div align="center">

**U.S.C. Citations**

</div>

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 U.S.C. §846 | Conspiracy to Distribute a Controlled Substance | 1 |
| Set 2 | 21 U.S.C. §841 (a)(1) | Distribution of Marijuana | 7 |
| Set 3 | 18 U.S.C. §2 | Aiding and Abetting | 7 |
| Set 4 | 18 U.S.C. §853 | Proceeds Forfeiture Allegation | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

cr js-45-MA2011.wpd - 3/25/2011

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**     Category No. ___I_____     **Investigating Agency**   FBI

**City**   Boston

**County**   Suffolk

**Related Case Information:**

Superseding Ind./ Inf. _____   Case No. _____
Same Defendant _____   New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number   13-mj-1023-RBC - 13-mj-1034-RBC
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Jerry Correia     Juvenile:   ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name _____

Address   (City & State)   Roxbury, MA     ▣

Birth date (Yr only): 1986   SSN (last4#): 6535   Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:** _____   Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cummings/John A. Wortmann, Jr.   Bar Number if applicable _____

**Interpreter:**   ☐ Yes  ☑ No   List language and/or dialect: _____

**Victims:**   ☐ Yes ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes  ☐ No

**Matter to be SEALED:**   ☑ Yes   ☐ No

☑ Warrant Requested   ☐ Regular Process   ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty   ☐ Misdemeanor   ☑ Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

☒ **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: 1/16/13     Signature of AUSA: _____

JS 45 (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    Jerry Correia _____

### U.S.C. Citations

| | <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|---|
| Set 1 | 21 U.S.C. §846 | Conspiracy to Distribute a Controlled Substance | 1 |
| Set 2 | 21 U.S.C. §853 | Proceeds Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

cr js-45-MA2011.wpd - 3/25/2011

%JS 45  (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**          **Category No.**  I          **Investigating Agency**  FBI

**City**   Boston

**County**   Suffolk               **Related Case Information:**

Superseding Ind./ Inf. _____ Case No. _____
Same Defendant _____ New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number   13-mj-1023-RBC - 13-mj-1034-RBC
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Lino Correia                          Juvenile:      ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name   "Hajj" "LJ" "L"

Address   (City & State) **Weymouth, MA**                                                      ➕

Birth date (Yr only): 1992   SSN (last4#): 7341   Sex  M   Race: _____   Nationality: _____

**Defense Counsel if known:**          _____    Address  _____

**Bar Number**          _____                _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cummings/John A. Wortmann, Jr.   Bar Number if applicable   _____

**Interpreter:**      ☐ Yes  ☑ No          List language and/or dialect:          _____

**Victims:**      ☐ Yes ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes   ☐ No

**Matter to be SEALED:**      ☑ Yes   ☐ No

      ☑ Warrant Requested          ☐ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date**          _____

☐ Already in Federal Custody as of          _____ in   _____ .
☐ Already in State Custody at ——————————— ☐ Serving Sentence      ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by:   _____ on

**Charging Document:**      ☐ Complaint      ☐ Information      ☑ Indictment

**Total # of Counts:**      ☐ Petty ——————   ☐ Misdemeanor ——————   ☑ Felony  1

Continue on Page 2 for Entry of U.S.C. Citations

☒   **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   1/16/13          Signature of AUSA:  _(signature)_

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   Lino Correia _____

**U.S.C. Citations**

|  | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 U.S.C. §846 | Conspiracy to Distribute a Controlled Substance | 1 |
| Set 2 | 21 U.S.C. §853 | Proceeds Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

crjs-45-MA2011.wpd - 3/25/2011

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |

**Place of Offense:**      **Category No.**   I      **Investigating Agency**   FBI

**City**   Boston      **Related Case Information:**

**County**   Suffolk

Superseding Ind./ Inf.      Case No.
Same Defendant      New Defendant
Magistrate Judge Case Number
Search Warrant Case Number   13-mj-1023-RBC - 13-mj-1034-RBC
R 20/R 40 from District of

**Defendant Information:**

Defendant Name   Alexander Dasilva      Juvenile:      ☐ Yes   ☑ No

Is this person an attorney and/or a member of any state/federal bar:      ☐ Yes   ☑ No

Alias Name   "Big Face Al"

Address   (City & State)   Easton, MA      ➕

Birth date (Yr only): 1983   SSN (last4#): 8646   Sex M   Race: \_\_\_\_   Nationality: \_\_\_\_

**Defense Counsel if known:** _____      Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cummings/John A. Wortmann, Jr.   Bar Number if applicable _____

**Interpreter:**    ☐ Yes   ☑ No      List language and/or dialect: _____

**Victims:**    ☐ Yes ☑ No   If yes, are there multiple crime victims under 18 USC§3771(d)(2)    ☐ Yes   ☐ No

**Matter to be SEALED:**    ☑ Yes    ☐ No

☑ Warrant Requested      ☐ Regular Process      ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at ——————— ☐ Serving Sentence      ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**    ☐ Complaint    ☐ Information    ☑ Indictment

**Total # of Counts:**    ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

☒ I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date:   1/16/13      Signature of AUSA: _____

JS 45 (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**      Alexander Dasilva

### U.S.C. Citations

| **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|
| Set 1  21 U.S.C. §846 | Conspiracy to Distribute a Controlled Substance | 1 |
| Set 2  21 U.S.C. §853 | Proceeds Forfeiture Allegation | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

cr js-45-MA2011 wpd - 3/25/2011

%JS 45  (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**　　　　**Category No.** I　　　　**Investigating Agency** FBI

**City** Boston

**County** Suffolk　　　　**Related Case Information:**

Superseding Ind./ Inf. _____ Case No. _____
Same Defendant _____ New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number  13-mj-1023-RBC - 13-mj-1034-RBC
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Jose Denis　　　　　　　　　Juvenile:　　☐ Yes ☑ No

Is this person an attorney and/or a member of any state/federal bar:　☐ Yes ☑ No

Alias Name

Address　　(City & State) Boston, MA　　　　　　　　　　　　　　　　　　　　■

Birth date (Yr only): 1976  SSN (last4#): 0218  Sex M  Race: _____  Nationality: _____

**Defense Counsel if known:** _____　　　　Address _____

**Bar Number** _____　　　　　　　　_____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cummings/John A. Wortmann, Jr.   Bar Number if applicable _____

**Interpreter:**　☐ Yes ☑ No　　List language and/or dialect: _____

**Victims:**　☐ Yes ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)　☐ Yes ☐ No

**Matter to be SEALED:**　☑ Yes　☐ No

　　☑ Warrant Requested　　　☐ Regular Process　　　☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence　☐ Awaiting Trial
☐ On Pretrial Release:　Ordered by: _____ on _____

**Charging Document:**　☐ Complaint　　☐ Information　　☑ Indictment

**Total # of Counts:**　☐ Petty _____　☐ Misdemeanor _____　☑ Felony 1

Continue on Page 2 for Entry of U.S.C. Citations

☒  I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date: 1/16/13　　　　Signature of AUSA: _(signature)_

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**    Jose Denis _____

**U.S.C. Citations**

|  | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 U.S.C. §846 | Conspiracy to Distribute a Controlled Substance | 1 |
| Set 2 | 21 U.S.C. §853 | Proceeds Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

cr js-45-MA2011.wpd - 3/25/2011

%JS 45  (5/97) - (Revised U S D C  MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**   Category No.   I          Investigating Agency   FBI

**City**   Boston               **Related Case Information:**

**County**   Suffolk

Superseding Ind./ Inf. _____   Case No. _____
Same Defendant _____   New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number   13-mj-1023-RBC - 13-mj-1034-RBC
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Carlos Fernandes          Juvenile:          ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:          ☐ Yes  ☑ No

Alias Name

Address   (City & State)  Dorchester, MA                                  ▣

Birth date (Yr only): 1979   SSN (last4#): 5219   Sex M     Race: _____     Nationality: _____

**Defense Counsel if known:** _____          Address _____

**Bar Number** _____                              _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cummings/John A. Wortmann, Jr.     Bar Number if applicable   _____

**Interpreter:**   ☐ Yes  ☑ No          List language and/or dialect: _____

**Victims:**   ☐ Yes ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes  ☐ No

**Matter to be SEALED:**   ☑ Yes   ☐ No

☑ Warrant Requested          ☐ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____   ☐ Serving Sentence     ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty ——   ☐ Misdemeanor ——   ☑ Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

☒  I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date: 1|10|13          Signature of AUSA: _____

JS 45 (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   Carlos Fernandes _____

### U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 U.S.C. §846 | Conspiracy to Distribute a Controlled Substance | 1 |
| Set 2 | 21 U.S.C. §853 | Proceeds Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

cr.js-45-MA2011.wpd - 3/25/2011

℀JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**  **Category No.** ___I___  **Investigating Agency**  FBI

**City**  Boston

**County**  Suffolk  **Related Case Information:**

Superseding Ind./ Inf. _____  Case No. _____
Same Defendant _____  New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number  13-mj-1023-RBC - 13-mj-1034-RBC
R 20/R 40 from District of _____

**Defendant Information:**

**Defendant Name**  Moises Figueroa  Juvenile:  ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:  ☐ Yes  ☑ No

**Alias Name**  "Mo", "Mizz"

**Address**  (City & State)  Wellesley Hills, MA  ⊞

Birth date (Yr only): 1978  SSN (last4#): 7830  Sex M  Race: _____  Nationality: _____

**Defense Counsel if known:** _____  Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA**  Emily O. Cummings/John A. Wortmann, Jr.  Bar Number if applicable _____

**Interpreter:**  ☐ Yes  ☑ No  List language and/or dialect: _____

**Victims:**  ☐ Yes ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)  ☐ Yes  ☐ No

**Matter to be SEALED:**  ☑ Yes  ☐ No

☑ Warrant Requested  ☐ Regular Process  ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence  ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by: _____ on _____

**Charging Document:**  ☐ Complaint  ☐ Information  ☑ Indictment

**Total # of Counts:**  ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony  2

Continue on Page 2 for Entry of U.S.C. Citations

☒ I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date: 1|16|13  Signature of AUSA: _[signature]_

JS 45  (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**      Moises Figueroa _____

<div align="center">

**U.S.C. Citations**

</div>

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 U.S.C. §846 | Conspiracy to Distribute a Controlled Substance | 1 |
| Set 2 | 21 U.S.C. §841(a)(1) | Distribution of Cocaine Base | 6 |
| Set 3 | 18 U.S.C. §2 | Aiding and Abetting | 6 |
| Set 4 | 21 U.S.C. §853 | Proceeds Forfeiture Allegation | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

cr js-45-MA2011.wpd - 3/25/2011

%JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**     Category No. I     **Investigating Agency**  FBI

City  Boston

County  Suffolk

**Related Case Information:**

Superseding Ind./ Inf. _____     Case No. _____
Same Defendant _____     New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number   13-mj-1023-RBC - 13-mj-1034-RBC
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name  Patrick Gomes     Juvenile:   ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name  "Pistol"

Address   (City & State)

Birth date (Yr only): 1985  SSN (last4#): 8032  Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:** _____     Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA**  Emily O. Cummings/John A. Wortmann, Jr.   Bar Number if applicable _____

**Interpreter:**   ☐ Yes  ☑ No     List language and/or dialect: _____

**Victims:**   ☐ Yes  ☑ No   If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes  ☐ No

**Matter to be SEALED:**   ☑ Yes   ☐ No

☒ Warrant Requested     ☐ Regular Process     ☐ In Custody
**Location Status:**

**Arrest Date** _____

☑ Already in Federal Custody as of  10/29/12  in  Plymouth Co Jail .
☐ Already in State Custody at _____  ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____  on _____

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty ___   ☐ Misdemeanor ___   ☑ Felony  2

Continue on Page 2 for Entry of U.S.C. Citations

☒ I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date: 1/16/13     Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**    Patrick Gomes    _____

<div align="center">

**U.S.C. Citations**

</div>

|  | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 U.S.C. §846 | Conspiracy to Distribute a Controlled Substance | 1 |
| Set 2 | 18 U.S.C. §922 (g)(1) | Felon in Possession of a Firearm and Ammunition | 10 |
| Set 3 | 18 U.S.C. §2 | Aiding and Abetting | 10 |
| Set 4 | 18 U.S.C. §924(d) & 28 U.S.C. §2461(c) | Forfeiture Allegation | |
| Set 5 | 21 U.S.C. §853 | Proceeds Forfeiture Allegation | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

cr js-45-MA2011.wpd - 3/25/2011

℅JS 45  (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**   Category No. I_____   **Investigating Agency** FBI_____

**City**  Boston_____   **Related Case Information:**

**County**  Suffolk_____   Superseding Ind./ Inf. _____ Case No. _____
Same Defendant _____ New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number  13-mj-1023-RBC - 13-mj-1034-RBC
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name  Hamilton Lopes_____   Juvenile:   ☐ Yes ✓ No

Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes ✓ No

Alias Name  "Ham", "Hammi"

Address  (City & State)  Roxbury, MA_____   ⊞

Birth date (Yr only): 1983  SSN (last4#): 8936  Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:** _____   Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA**  Emily O. Cummings/John A. Wortmann, Jr.   Bar Number if applicable _____

**Interpreter:**  ☐ Yes ✓ No   List language and/or dialect: _____

**Victims:**  ☐ Yes ✓ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)  ☐ Yes ☐ No

**Matter to be SEALED:**  ✓ Yes  ☐ No

✓ Warrant Requested   ☐ Regular Process   ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence  ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by: _____ on _____

**Charging Document:**  ☐ Complaint  ☐ Information  ✓ Indictment

**Total # of Counts:**  ☐ Petty ___  ☐ Misdemeanor ___  ✓ Felony 2

Continue on Page 2 for Entry of U.S.C. Citations

☒ I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date: 1|16|13   Signature of AUSA: _____

JS 45  (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**    Hamilton Lopes

**U.S.C. Citations**

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 U.S.C. §846 | Conspiracy to Distribute a Controlled Substance | 1 |
| Set 2 | 21 U.S.C. §841(a)(1) | Distribution of Cocaine Base | 5 |
| Set 3 | 18 U.S.C. §2 | Aiding and Abetting | 5 |
| Set 4 | 21 U.S.C. §853 | Proceeds Forfeiture Allegation | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

cr js-45-MA2011.wpd - 3/25/2011

℈JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |

**Place of Offense:**       **Category No.**  I_____     **Investigating Agency**   FBI

**City**   Boston_____     **Related Case Information:**

**County**   Suffolk_____

Superseding Ind./ Inf.  _____     Case No.  _____
Same Defendant  _____     New Defendant _____
Magistrate Judge Case Number  _____
Search Warrant Case Number   13-mj-1023-RBC - 13-mj-1034-RBC
R 20/R 40 from District of  _____

**Defendant Information:**

Defendant Name   Leakana Om_____     Juvenile:          ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:       ☐ Yes  ☑ No

Alias Name  _____

Address   (City & State)  Cambridge, MA_____ ➕

Birth date (Yr only): 1986  SSN (last4#): 3218  Sex F     Race: _____     Nationality: _____

**Defense Counsel if known:**  _____     Address  _____

**Bar Number**  _____     _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cummings/John A. Wortmann, Jr.\_\_\_     Bar Number if applicable  _____

**Interpreter:**       ☐ Yes  ☑ No          List language and/or dialect:  _____

**Victims:**       ☐ Yes ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)     ☐ Yes  ☐ No

**Matter to be SEALED:**       ☑ Yes     ☐ No

     ☑ Warrant Requested          ☐ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date**  _____

☐ Already in Federal Custody as of  _____ in  _____ .
☐ Already in State Custody at —————————— ☐ Serving Sentence          ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by:  _____ on  _____

**Charging Document:**       ☐ Complaint       ☐ Information       ☑ Indictment

**Total # of Counts:**       ☐ Petty ——       ☐ Misdemeanor ———       ☑ Felony   1\_\_\_\_

Continue on Page 2 for Entry of U.S.C. Citations

☒ **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date:   1/16/13          Signature of AUSA:   *Emily Cummings*

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**    Leakana Om  _____

**U.S.C. Citations**

|  | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 U.S.C. §846 | Conspiracy to Distribute a Controlled Substance | 1 |
| Set 2 | 21 U.S.C. § 853 | Proceeds Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

cr js-45-MA2011.wpd - 3/25/2011

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**     **Category No.**  I_____     **Investigating Agency**  FBI_____

**City**  Boston_____

**County**  Suffolk_____

**Related Case Information:**

Superseding Ind./ Inf.  _____  Case No.  _____
Same Defendant  _____  New Defendant _____
Magistrate Judge Case Number  _____
Search Warrant Case Number  13-mj-1023-RBC - 13-mj-1034-RBC
R 20/R 40 from District of  _____

**Defendant Information:**

Defendant Name  Nicholas Otey_____  Juvenile:      ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:      ☐ Yes  ☑ No
Alias Name  "Nick" , "Bonzy"_____

Address  (City & State)_____

Birth date (Yr only): 1987   SSN (last4#): 8602   Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:**  _____     Address _____

**Bar Number**  _____     _____

**U.S. Attorney Information:**

**AUSA**  Emily O. Cummings/John A. Wortmann, Jr._____   Bar Number if applicable  _____

**Interpreter:**   ☐ Yes  ☑ No     List language and/or dialect:  _____

**Victims:**   ☐ Yes ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes   ☐ No

**Matter to be SEALED:**   ☑ Yes   ☐ No

☑ Warrant Requested     ☐ Regular Process     ☐ In Custody

**Location Status:**

**Arrest Date**  _____

☑ Already in Federal Custody as of   10/11/12   in   Hazelton USP_____ .
☐ Already in State Custody at _____   ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by:  _____   on  _____

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty ——   ☐ Misdemeanor ——   ☑ Felony   2_____

Continue on Page 2 for Entry of U.S.C. Citations

☒  I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date:  1|16|13     Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**      Nicholas Otey _____

**U.S.C. Citations**

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 U.S.C. §846 | Conspiracy to Distribute a Controlled Substance | 1 |
| Set 2 | 21 U.S.C. §841(a)(1) | Distribution of Cocaine Base | 3 |
| Set 3 | 18 U.S.C. §2 | Aiding and Abetting | 3 |
| Set 4 | 21 U.S.C. §853 | Proceeds Forfeiture Allegation | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

cr js-45-MA2011.wpd - 3/25/2011

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**      **Category No.** I      **Investigating Agency** FBI

**City**   Boston

**County**   Suffolk

**Related Case Information:**

Superseding Ind./ Inf.        Case No.
Same Defendant        New Defendant
Magistrate Judge Case Number
Search Warrant Case Number    13-mj-1023-RBC - 13-mj-1034-RBC
R 20/R 40 from District of

**Defendant Information:**

Defendant Name   Ruth Rivera-Lopes      Juvenile:    ☐ Yes   ☑ No

Is this person an attorney and/or a member of any state/federal bar:    ☐ Yes   ☑ No

Alias Name   "Nu-Nu"

Address    (City & State) Roxbury, MA      ⊞

Birth date (Yr only): 1990   SSN (last4#): 2974   Sex F   Race: \_\_\_\_\_   Nationality: \_\_\_\_\_

**Defense Counsel if known:**      Address \_\_\_\_\_

**Bar Number**

**U.S. Attorney Information:**

**AUSA**   Emily O. Cummings/John A. Wortmann, Jr.    Bar Number if applicable

**Interpreter:**    ☐ Yes   ☑ No      List language and/or dialect:

**Victims:**    ☐ Yes ☑ No   If yes, are there multiple crime victims under 18 USC§3771(d)(2)    ☐ Yes   ☐ No

**Matter to be SEALED:**    ☑ Yes   ☐ No

☑ Warrant Requested      ☐ Regular Process      ☐ In Custody

**Location Status:**

**Arrest Date**

☐ Already in Federal Custody as of \_\_\_\_\_ in \_\_\_\_\_ .
☐ Already in State Custody at \_\_\_\_\_ ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: \_\_\_\_\_ on \_\_\_\_\_

**Charging Document:**    ☐ Complaint    ☐ Information    ☑ Indictment

**Total # of Counts:**    ☐ Petty \_\_\_\_\_ ☐ Misdemeanor \_\_\_\_\_ ☑ Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

☒ I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date: 1|16|13      Signature of AUSA:

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): ______________________

**Name of Defendant** Ruth Rivera-Lopes

**U.S.C. Citations**

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 U.S.C. §846 | Conspiracy to Distribute a Controlled Substance | 1 |
| Set 2 | 21 U.S.C. §853 | Proceeds Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** ______________________

%JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |

**Place of Offense:**　　　　**Category No.**  I 　　　　**Investigating Agency**  FBI

**City**  Boston　　　　**Related Case Information:**

**County**  Suffolk
　　Superseding Ind./ Inf. 　　　　Case No. 　　
　　Same Defendant 　　　　New Defendant 　
　　Magistrate Judge Case Number 　
　　Search Warrant Case Number  13-mj-1023-RBC - 13-mj-1034-RBC
　　R 20/R 40 from District of

**Defendant Information:**

Defendant Name  Morris Robinson　　　　Juvenile:　　☐ Yes ☑ No

Is this person an attorney and/or a member of any state/federal bar:　☐ Yes ☑ No

Alias Name

Address  (City & State)  Brockton, MA ■

Birth date (Yr only): 1981  SSN (last4#): 2766  Sex M  Race: ___  Nationality: ___

**Defense Counsel if known:** 　　　　Address

**Bar Number**

**U.S. Attorney Information:**

**AUSA**  Emily O. Cummings/John A. Wortmann, Jr.　Bar Number if applicable

**Interpreter:**　☐ Yes ☑ No　List language and/or dialect:

**Victims:**　☐ Yes ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)　☐ Yes ☐ No

**Matter to be SEALED:**　☑ Yes ☐ No

☑ Warrant Requested　☐ Regular Process　☐ In Custody

**Location Status:**

**Arrest Date**

☐ Already in Federal Custody as of 　　in
☐ Already in State Custody at ___ ☐ Serving Sentence　☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by: 　　on

**Charging Document:**　☐ Complaint　☐ Information　☑ Indictment

**Total # of Counts:**　☐ Petty ── ☐ Misdemeanor ── ☑ Felony  1

Continue on Page 2 for Entry of U.S.C. Citations

☒ I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date: 1/16/13　　Signature of AUSA: _(signature)_

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**    Morris Robinson

**U.S.C. Citations**

| **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|
| Set 1  21 U.S.C. §846 | Conspiracy to Distribute a Controlled Substance | 1 |
| Set 2  21 U.S.C. §853 | Proceeds Forfeiture Allegation | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

cr js-45-MA2011.wpd - 3/25/2011

%JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

**Criminal Case Cover Sheet**      **U.S. District Court - District of Massachusetts**

**Place of Offense:**      **Category No.** I_____     **Investigating Agency** FBI

**City**   Boston      **Related Case Information:**

**County**   Suffolk

Superseding Ind./ Inf. _____    Case No. _____
Same Defendant _____    New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number   13-mj-1023-RBC - 13-mj-1034-RBC
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Martinho Rodrigues     Juvenile:   ☐ Yes ☑ No

Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes ☑ No

Alias Name   "Thoey", "Tho"

Address   (City & State) Roxbury, MA      ⊞

Birth date (Yr only): 1982   SSN (last4#): 7361   Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:** _____    Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cummings/John A. Wortmann, Jr.    Bar Number if applicable _____

**Interpreter:**   ☐ Yes ☑ No    List language and/or dialect: _____

**Victims:**   ☐ Yes ☑ No   If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes ☐ No

**Matter to be SEALED:**   ☑ Yes   ☐ No

☑ Warrant Requested     ☐ Regular Process     ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at ───────── ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**   ☐ Complaint    ☐ Information    ☑ Indictment

**Total # of Counts:**   ☐ Petty ─── ☐ Misdemeanor ─── ☑ Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

☑   **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   1/16/13     Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**   Martinho Rodrigues   _____

### U.S.C. Citations

| **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|
| Set 1   21 U.S.C. §846 | Conspiracy to Distribute a Controlled Substance | 1 |
| Set 2   21 U.S.C. §853 | Proceeds Forfeiture Allegation | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

cr js-45-MA2011.wpd - 3/25/2011

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**          Category No.  I          Investigating Agency   FBI

**City**  Boston

**County**  Suffolk          **Related Case Information:**

Superseding Ind./ Inf. _____  Case No. _____
Same Defendant _____  New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number   13-mj-1023-RBC - 13-mj-1034-RBC
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Victor Scott          Juvenile:          ☐ Yes ✓ No

Is this person an attorney and/or a member of any state/federal bar:          ☐ Yes ✓ No

Alias Name   "Rel"

Address   (City & State)  Dorchester, MA          ✚

Birth date (Yr only): 1989   SSN (last4#): 0208   Sex M   Race: _____   Nationality: ___ _____

**Defense Counsel if known:** _____          Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cummings/John A. Wortmann, Jr.          Bar Number if applicable _____

**Interpreter:**          ☐ Yes ✓ No          List language and/or dialect: _____

**Victims:**          ☐ Yes ✓ No If yes, are there multiple crime victims under 18 USC§3771(d)(2)          ☐ Yes ☐ No

**Matter to be SEALED:**          ✓ Yes          ☐ No

☑ Warrant Requested          ☐ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at ——————————— ☐ Serving Sentence          ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**          ☐ Complaint          ☐ Information          ✓ Indictment

**Total # of Counts:**          ☐ Petty ———          ☐ Misdemeanor ———          ✓ Felony  3 _____

Continue on Page 2 for Entry of U.S.C. Citations

☑ I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date:  1/16/13          Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**      Victor Scott _____

<div align="center">

**U.S.C. Citations**

</div>

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 U.S.C. §846 | Conspiracy to Distribute a Controlled Substance | 1 |
| Set 2 | 21 U.S.C. §841(a)(1) | Distribution of Cocaine Base | 5, 8 |
| Set 3 | 18 U.S.C. §2 | Aiding and Abetting | 5, 8 |
| Set 4 | 21 U.S.C. §853 | Proceeds Forfeiture Allegation | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

cr js-45-MA2011.wpd - 3/25/2011

%JS 45  (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |

**Place of Offense:**   **Category No.** ___I___   **Investigating Agency** FBI

**City** Boston

**County** Suffolk

**Related Case Information:**

Superseding Ind./ Inf. _____   Case No. _____
Same Defendant _____   New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number   13-mj-1023-RBC - 13-mj-1034-RBC
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Dulsilina Tavares   Juvenile:   ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name   "Duce"

Address   (City & State)  Roxbury, MA   ⊞

Birth date (Yr only): 1986   SSN (last4#): 2600   Sex F   Race: _____   Nationality: _____

**Defense Counsel if known:**   _____   Address _____

**Bar Number** _____   _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cummings/John A. Wortmann, Jr.   Bar Number if applicable _____

**Interpreter:**   ☐ Yes  ☑ No   List language and/or dialect: _____

**Victims:**   ☐ Yes ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes   ☐ No

**Matter to be SEALED:**   ☑ Yes   ☐ No

☑ Warrant Requested   ☐ Regular Process   ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at —————————— ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony  1 _____

Continue on Page 2 for Entry of U.S.C. Citations

☑ I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date:  1/16/13   Signature of AUSA: _____

JS 45  (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**     Dulsilina Tavares _____

**U.S.C. Citations**

| **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|
| Set 1  21 U.S.C. §846 | Conspiracy to Distribute a Controlled Substance | 1 |
| Set 2  21 U.S.C. §853 | Proceeds Forfeiture Allegation | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

cr js-45-MA2011.wpd - 3/25/2011

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:** Category No. I     **Investigating Agency** FBI

**City** Boston    **Related Case Information:**

**County** Suffolk

Superseding Ind./ Inf. _____ Case No. _____
Same Defendant _____ New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number 13-mj-1023-RBC - 13-mj-1034-RBC
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name Carl Taylor    Juvenile: ☐ Yes ☑ No

Is this person an attorney and/or a member of any state/federal bar: ☐ Yes ☑ No
Alias Name "D", "Danny"

Address (City & State) Dorchester, MA ▣

Birth date (Yr only): 1979 SSN (last4#): 9107 Sex M Race: ____ Nationality: ____

**Defense Counsel if known:** _____ Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA** Emily O. Cummings/John A. Wortmann, Jr. Bar Number if applicable _____

**Interpreter:** ☐ Yes ☑ No   List language and/or dialect: _____

**Victims:** ☐ Yes ☑ No If yes, are there multiple crime victims under 18 USC§3771(d)(2) ☐ Yes ☐ No

**Matter to be SEALED:** ☑ Yes ☐ No

☑ Warrant Requested    ☐ Regular Process    ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence ☐ Awaiting Trial
☐ On Pretrial Release: Ordered by: _____ on _____

**Charging Document:** ☐ Complaint ☐ Information ☑ Indictment

**Total # of Counts:** ☐ Petty ☐ Misdemeanor ☑ Felony 1

Continue on Page 2 for Entry of U.S.C. Citations

☑ I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date: 1/16/13    Signature of AUSA: _Emily Cummings_

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**    Carl Taylor

### U.S.C. Citations

| **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|
| Set 1    21 U.S.C. §846 | Conspiracy to Distribute a Controlled Substance | 1 |
| Set 2    21 U.S.C. §853 | Proceeds Forfeiture Allegation | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

cr.js-45-MA2011.wpd - 3/25/2011

JS 45 (5/97) - (Revised U S D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |

**Place of Offense:**  **Category No.** I  **Investigating Agency** FBI

**City** Boston   **Related Case Information:**

**County** Suffolk

Superseding Ind./ Inf. _____ Case No. _____
Same Defendant _____ New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number  13-mj-1023-RBC - 13-mj-1034-RBC
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   O'Neil Taylor   Juvenile:   ☐ Yes  ✓ No

Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ✓ No

Alias Name   "Chew"

Address   (City & State) Norwood, MA   ▣

Birth date (Yr only): 1981  SSN (last4#): 7189  Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:**   _____   Address _____

**Bar Number**   _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cummings/John A. Wortmann, Jr.   Bar Number if applicable   _____

**Interpreter:**   ☐ Yes  ✓ No   List language and/or dialect:   _____

**Victims:**   ☐ Yes ✓ No   If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes  ☐ No

**Matter to be SEALED:**   ✓ Yes   ☐ No

✓ Warrant Requested   ☐ Regular Process   ☐ In Custody

**Location Status:**

**Arrest Date**   _____

☐ Already in Federal Custody as of   _____ in   _____ .
☐ Already in State Custody at ———   ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by:   _____ on   _____

**Charging Document:**   ☐ Complaint   ☐ Information   ✓ Indictment

**Total # of Counts:**   ☐ Petty ———   ☐ Misdemeanor ———   ✓ Felony  1

Continue on Page 2 for Entry of U.S.C. Citations

☒ I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date: 1/16/13   Signature of AUSA:

JS 45 (5/97)  (Revised U S D C  MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**      O'Neil Taylor _____

<table>
<tr><td colspan="3" align="center"><b>U.S.C. Citations</b></td></tr>
<tr><td><b>Index Key/Code</b></td><td><b>Description of Offense Charged</b></td><td><b>Count Numbers</b></td></tr>
<tr><td>Set 1  21 U.S.C. §846</td><td>Conspiracy to Distribute a Controlled Substance</td><td>1</td></tr>
<tr><td>Set 2  21 U.S.C. §853</td><td>Proceeds Forfeiture Allegation</td><td></td></tr>
<tr><td>Set 3 _____</td><td></td><td></td></tr>
<tr><td>Set 4 _____</td><td></td><td></td></tr>
<tr><td>Set 5 _____</td><td></td><td></td></tr>
<tr><td>Set 6 _____</td><td></td><td></td></tr>
<tr><td>Set 7 _____</td><td></td><td></td></tr>
<tr><td>Set 8 _____</td><td></td><td></td></tr>
<tr><td>Set 9 _____</td><td></td><td></td></tr>
<tr><td>Set 10 _____</td><td></td><td></td></tr>
<tr><td>Set 11 _____</td><td></td><td></td></tr>
<tr><td>Set 12 _____</td><td></td><td></td></tr>
<tr><td>Set 13 _____</td><td></td><td></td></tr>
<tr><td>Set 14 _____</td><td></td><td></td></tr>
<tr><td>Set 15 _____</td><td></td><td></td></tr>
</table>

**ADDITIONAL INFORMATION:** _____

cr js-45-MA2011.wpd - 3/25/2011

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |

**Place of Offense:**      **Category No.**   I       **Investigating Agency**   FBI

**City**   Boston

**County**   Suffolk      **Related Case Information:**

Superseding Ind./ Inf.       Case No.
Same Defendant       New Defendant
Magistrate Judge Case Number
Search Warrant Case Number    13-mj-1023-RBC - 13-mj-1034-RBC
R 20/R 40 from District of

**Defendant Information:**

Defendant Name   John Webbe      Juvenile:    ☐ Yes   ☑ No

Is this person an attorney and/or a member of any state/federal bar:    ☐ Yes   ☑ No

Alias Name   "Jizz"

Address    (City & State)   Boston, MA       ➕

Birth date (Yr only): 1977   SSN (last4#): 5630   Sex M    Race: _____    Nationality: _____

**Defense Counsel if known:**       Address _____

**Bar Number**

**U.S. Attorney Information:**

**AUSA**   Emily O. Cummings/John A. Wortmann, Jr.    Bar Number if applicable _____

**Interpreter:**    ☐ Yes   ☑ No      List language and/or dialect: _____

**Victims:**    ☐ Yes ☑ No   If yes, are there multiple crime victims under 18 USC§3771(d)(2)    ☐ Yes   ☐ No

**Matter to be SEALED:**    ☑ Yes    ☐ No

☑ Warrant Requested      ☐ Regular Process      ☐ In Custody

**Location Status:**

**Arrest Date**

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**    ☐ Complaint    ☐ Information    ☑ Indictment

**Total # of Counts:**    ☐ Petty _____ ☐ Misdemeanor _____ ☑ Felony   3

Continue on Page 2 for Entry of U.S.C. Citations

☑ I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date: 1|16|13      Signature of AUSA: _____

JS 45 (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**      John Webbe      _____

**U.S.C. Citations**

| **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|
| Set 1  21 U.S.C. §846 | Conspiracy to Distribute a Controlled Substance | 1 |
| Set 2  21 U.S.C. §841(a)(1) | Distribution of Cocaine Base | 5, 8 |
| Set 3  18 U.S.C. §2 | Aiding and Abetting | 5, 8 |
| Set 4  21 U.S.C. §853 | Proceeds Forfeiture Allegation | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

cr.js-45-MA2011.wpd - 3/25/2011